**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Fredrick Lamar McBRIDE,
Defendant–Appellant.**

**No. 13–4078.**

United States Court of Appeals,
Fourth Circuit.

Submitted: July 9, 2013.

Decided: July 15, 2013.

Jessica Salvini, Salvini & Bennett, LLC, Greenville, South Carolina, for Appellant. Robert Nicholas Bianchi, Office of the United States Attorney, Nathan S. Williams, Assistant United States Attorney, Charleston, South Carolina, for Appellee.

Before WILKINSON, GREGORY, and KEENAN, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Fredrick Lamar McBride appeals the 188–month sentence imposed following his guilty plea on remand to possession with intent to distribute cocaine, in violation of 21 U.S.C. § 841(a)(1) (2006).* On appeal, McBride's counsel filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), asserting that there are no meritorious grounds for appeal but questioning whether the sentence imposed by the district court on remand was reasonable. McBride was advised of his right to file a pro se supplemental brief but did not file one. Finding no error, we affirm.

The sole issue raised in the *Anders* brief is whether McBride's sentence on remand was reasonable. In reviewing a sentence, we must first ensure that the district court did not commit any "significant procedural error," such as failing to properly calculate the applicable Guidelines range, failing to consider the 18 U.S.C. § 3553(a) (2006) factors, or failing to adequately explain the sentence. *Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). Once we have determined that there is no procedural error, we must consider the substantive reasonableness of the sentence, "tak[ing] into account the totality of the circumstances." *Id.* If the sentence imposed is within the appropriate Guidelines range, we consider it presumptively reasonable. *United States v. Abu Ali,* 528 F.3d 210, 261 (4th Cir.2008). The presumption may be rebutted by a showing "that the sentence is unreasonable when measured against the § 3553(a) factors." *United States v. Montes–Pineda,* 445 F.3d 375, 379 (4th Cir.2006) (internal quotation marks omitted). Upon review, we conclude that the district court committed no procedural or substantive error in impos-

---

* We previously affirmed McBride's conviction for possession of a firearm or ammunition by a convicted felon but vacated his sentence on that conviction; we also vacated his convictions for the instant § 841(a)(1) charge and a charge of possession of a firearm in furtherance of a drug trafficking crime and remand-ed for additional proceedings. *See United States v. McBride,* 676 F.3d 385 (4th Cir. 2012). The "possession in furtherance" charge was dismissed on remand pursuant to a plea agreement between McBride and the Government.

ing the 188–month sentence on remand. *United States v. Lynn,* 592 F.3d 572, 577 (4th Cir.2010) (providing standard of review).

In accordance with *Anders,* we have reviewed the record in this case and have found no meritorious issues for appeal. We therefore affirm the district court's amended judgment. This court requires that counsel inform McBride, in writing, of his right to petition the Supreme Court of the United States for further review. If McBride requests that a petition be filed, but counsel believes that such a petition would be frivolous, counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on McBride. We dispense with oral argument because the facts and legal conclusions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*